# EXHIBIT 7



# ⊠ H.C.WAINWRIGHT&CO.

**Transfer of Coverage**
Healthcare
**June 21, 2021**

**Molecular Partners AG (MOLN)**
**Rating: Buy**

Robert Burns
212-356-0545
rburns@hcwresearch.com

Yi Chen, Ph.D. CFA
212-916-3971
ychen@hcwresearch.com

Raghuram Selvaraju, Ph.D.
212-916-3966
rselvaraju@hcwresearch.com

## A Multi-Specific Platform for Oncology and Infectious Disease; Assume Coverage at Buy

| Stock Data | 06/18/2021 |
| --- | --- |
| Price | $19.26 |
| Exchange | NASDAQ |
| Price Target | $25.00 |
| 52-Week High | $20.70 |
| 52-Week Low | $18.00 |
| Enterprise Value (M) | $404 |
| Market Cap (M) | $621 |
| Public Market Float (M) | 21.1 |
| Shares Outstanding (M) | 32.2 |
| 3 Month Avg Volume | 1,023,762 |
| **Balance Sheet Metrics** | |
| Cash (M) | $217.1 |
| Total Debt (M) | $0.0 |
| Total Cash/Share | $6.74 |
| Book Value/Share | $3.25 |

*Cash (M): pro forma*

### EPS (CHF) Diluted

| Full Year - Dec | 2020A | 2021E | 2022E |
| --- | --- | --- | --- |
| 1Q | -- | (0.57)A | (0.60) |
| 2Q | -- | (0.57) | (0.60) |
| 3Q | -- | (0.55) | (0.60) |
| 4Q | -- | (0.57) | (0.60) |
| FY | (2.51) | (2.26) | (2.40) |

### Revenue (CHF)

| Full Year - Dec | 2020A | 2021E | 2022E |
| --- | --- | --- | --- |
| 1Q | -- | 1.0A | 2.0 |
| 2Q | -- | 2.0 | 2.0 |
| 3Q | -- | 2.0 | 2.0 |
| 4Q | -- | 2.0 | 2.0 |
| FY | 14.6 | 7.0 | 8.0 |

**A burgeoning early-stage oncology pipeline provides meaningful upside.** Molecular Partners is utilizing its DARPin platform in its quest to become a player within the oncology landscape. Its DARPin library includes over a trillion DARPin modules, which allows the creation of drug candidates that have multiple mechanisms of action with potentially higher efficacy and fewer adverse events. The company's lead oncology candidates, AMG 506 (Phase 1) and MP0317 (Phase 1 slated for 2H21), are FAP-targeted bispecific DARPin agents, which demonstrate tumor-dependent agonism of 4-1BB and CD40, respectively, in preclinical models. Currently, AMG 506 is in dose escalation, with initial results indicating a lack of hepatotoxicity, an adverse event that has constrained the development of 4-1BB agonists in the past. Although early, we find these initial safety results encouraging and await additional safety results for the higher dose cohorts currently being studied. Beyond these DARPin agents, the company is also developing novel multi-specific DARPin T-cell engagers, with an improved therapeutic window to overcome dose limiting toxicities in AML therapies, as well DARPins that target tumor-associated MHC class 1 peptide complexes. From an oncology-focused valuation perspective, we only ascribe value to AMG 506 and MP0317, with peak non-risk adjusted sales for each agent approaching $800M in advanced solid tumors, and utilize a 15% probability of approval for both assets. As such, we view Molecular Partners' earlier-stage oncology portfolio as a potential driver of future upside to our DCF-based price target. We assume coverage with a Buy rating for MOLN shares with a 12-month price target of $25 per share.

**Targeting COVID-19 via multiple mechanisms of action.** Molecular Partners has two lead tri-specific COVID-19 antiviral therapeutic candidates—ensovibep (MP0420) and MP0423. Ensovibep was constructed from three distinct single-domain DARPin binders that target the receptor-binding domain (RBD) of the spike protein of SARS-CoV-2. MP0423 has strong RBD binding as well as two additional mechanisms of action. In preclinical studies, ensovibep appears to remain highly potent against a number of emerging SARS-CoV-2 variants of concern, including those identified in Brazil, South Africa, UK, and India. Of note, *in vivo* preclinical data have demonstrated the ability of ensovibep to deliver high suppression of virus in the lung of animal models, providing complete blocking of viral infectivity. Initial findings from the Phase 1 trial of ensovibep showed it to be safe and well tolerated with no significant adverse events. In May 2021, the company and its collaborator Novartis announced the start of the Phase 2/3 EMPATHY trial of ensovibep for COVID-19. The Phase 2 segment is slated to enroll 400 patients, followed by 1,700 patients in the Phase 3 segment. Initial results for Phase 2 may become available in August 2021. If the results are positive, if could allow Novartis to apply for Emergency Use Authorization (EUA), in our view. We ascribe 30% probability of approval to ensovibep with potential peak sales of close to $1B. MP0423 is still undergoing preclinical evaluation.

---

For definitions and the distribution of analyst ratings, analyst certifications, and other disclosures, please refer to pages 39 - 42 of this report.

Molecular Partners AG                                                                                      June 21, 2021

**Regulatory approval of abicipar for wet AMD is unlikely in the near term**. Biologics License Application (BLA) in the U.S. and Marketing Authorisation Application (MAA) in EU for abicipar pegol, an investigational DARPin therapy for the treatment of neovascular (wet) age-related macular degeneration (nAMD), were accepted in September 2019. The BLA and MAA filings are based on data from two Phase 3 trials, CEDAR and SEQUOIA, which supported the non-inferior efficacy of the abicipar quarterly dosing regimen to maintain vision gains with more than 50% fewer injections vs. LUCENTIS (ranibizumab) dosed monthly in the first year. However, AbbVie, which acquired Allergan in May 2020, announced In June 2020 that the FDA issued a Complete Response Letter (CRL) to the BLA for abicipar, indicating that the rate of intraocular inflammation observed following administration of abicipar results in an unfavorable benefit-risk ratio in the treatment of nAMD. In our view, abicipar's advantage in dosing frequency is limited compared to EYLEA (aflibercept). In addition, we believe that the FDA has set a higher hurdle in terms of a benign safety profile for new drug candidates to be approved for the treatment of wet AMD, following regulatory approval of BEOVU (brolucizumab) and its post-marketing label revision. Therefore, we believe it may be difficult for AbbVie to secure regulatory approval in the near term. To date, AbbVie has not announced a plan to further advance abicipar. We have conservatively excluded abicipar from our valuation of Molecular Partners.

**U.S. offering strengthens cash position.** In June 2021, the company completed an offering of 3M ADSs (representing 3M common shares) in the U.S. at $21.25 per ADS for gross proceeds of $63.75M. There are 32.2M common shares outstanding post the offering. MOLN shares started trading on NASDAQ Global Select Market on June 16, 2021. We estimate that the company's *pro forma* cash position may approximate $217M, which should be sufficient to fund the company's clinical programs through 2022, in our view.

**Valuation and risks.** Our 12-month $25 price target is derived from an estimated market value of the firm at $800M. This includes a discounted cash flow analysis based asset value of $583M for the oncology and infectious disease candidates, using a 13% discount rate and 2% terminal growth rate, and approximately $217M cash. The probability of approval is 15% for oncology candidates and 30% for COVID-19 candidates. Assuming 32.2M common shares outstanding at the end of 2Q22, this yields a value of approximately $25 per share. One ADS equals one common share. Risks include, but are not limited to: (1) failure of drug candidates in clinical trials; (2) failure of drug candidates to secure regulatory approval; (3) failure of drug candidates to achieve commercial success due to market size, penetration rate, or competition; and (4) potential dilution risk.

Molecular Partners AG                                                                                                      June 21, 2021

# Table of Contents

| Content | Page |
|---|---|
| **I. Company Overview** | 4 |
| Company Highlights | 5 |
| Catalyst Calendar | 6 |
| Company Pipeline | 7 |
| | |
| **II. Investment Thesis** | **8** |
| 1. DARPin Platform Offers Multiple Design Advantages | 9 |
| 2. AMG 506 & MP0317: Tumor Localized Immune Cell Activation | 11 |
| 3. Two DARPin-based Antivirals to Combat COVID-19 | 21 |
| 4. Regulatory Approval of Abicipar May be Difficult to Obtain | 26 |
| | |
| **III. Financials** | **29** |
| Market Model | 30 |
| Valuation | 31 |
| Discounted Cash Flow Analysis | 32 |
| Financial Review and Outlook | 33 |
| Investment Risks | 34 |
| Historical Income Statements and Financial Projections | 35 |
| Historical Balance Sheets and Financial Projections | 36 |
| Historical Statements of Cash Flows and Financial Projections | 37 |
| Public Companies Mentioned in This Report | 38 |

Molecular Partners AG                                                                                       June 21, 2021

# I. Company Overview

Molecular Partners AG                                                                                      June 21, 2021

# Company Highlights

**Snapshot**
- Sector: Healthcare
- Industry: Biotechnology
- Founded in 2004
- Headquarters in Schlieren, Switzerland
- Employees: 145 full-time employees

**Financial Highlights**
- SIX Swiss Exchange (symbol: MOLN) since November 5, 2014
- NASDAQ Global Select (symbol: MOLN) since June 16, 2021
- 2020 revenue was CHF 9.3M, net loss was CHF 62.8M
- CHF 145.6M cash and investments as of end-March 2021
- Raised $63.8M in gross proceeds in the U.S. offering in June 2021
- 32.2M common shares outstanding, 1 ADS represents 1 common share

**Focus**
- Leveraging the DARPin platform to develop drug candidates in the therapeutic areas of infectious disease, oncology and ophthalmology
- Oncology candidates include AMG 506 (MP0310) and MP0317
- Ensovibep for the treatment of COVID-19 has shown positive Phase 1 results and entered a global Phase 2/3 trial in May 2021 in collaboration with Novartis

**Oncology**
- Two lead FAP-targeted bispecific DARPin agents, AMG 506 and MP0317, demonstrate tumor-dependent agonism of 4-1BB and CD40, respectively, in preclinical models
- Early Phase 1 dose escalation results for AMG 506 demonstrate a lack of hepatotoxicity, an adverse event seen with prior 4-1BB agonists, at the current dose levels studied; dose escalation continues
- A Phase 1 trial for MP0317 is slated to be initiated in 2H21
- Beyond AMG 506 and MP0317, Molecular Partners is also developing novel multi-specific DARPin T-cell engagers, with an improved therapeutic window to overcome dose limiting toxicities in AML therapies, as well DARPins that target tumor-associated MHC class 1 peptide complexes

**COVID-19**
- Two COVID-19 antiviral candidates: MP0420 (ensovibep) and MP0423
- Demonstrated potency against SARS-CoV-2 variants of concern in preclinical studies
- Phase 1 study of ensovibep shows the drug is safe and well tolerated with a half-life of 2-3 weeks
- Phase 2b study of ensovibep is in progress in Netherlands
- A global Phase 2/3 study of ensovibep has started in May 2021 in collaboration with Novartis

**Wet AMD**
- Abicipar Q8 and Q12 has demonstrated non-inferiority vs. ranibizumab Q4 for the treatment of wet AMD in two Phase 3 trials
- Abicipar elicited significantly more intraocular inflammation adverse events (>15%) than ranibizumab (0.3%)
- FDA accepted BLA for abicipar in September 2019 and issued a CRL in June 2020 citing unfavorable benefit-risk ratio

*Source: Molecular Partners AG*

Molecular Partners AG

June 21, 2021

# Company Pipeline



Source: Molecular Partners AG

Molecular Partners AG                                                                                                      June 21, 2021

# Catalyst Calendar

| Event | Timeline | Impact |
|---|---|---|
| **Completed** | | |
| Positive initial results from Phase 1 study of ensovibep in healthy volunteers | March 2021 | High |
| Phase 2a study of ensovibep for COVID-19 starts patient dosing | April 2021 | Medium |
| Initiation of a global Phase 2/3 study (EMPATHY) of ensovibep for COVID-19 | May 2021 | Medium |
| Initiation of a sub-trial of ensovibep in NIH ACTIV-3 program for COVID-19 | June 2021 | Medium |
| **Anticipated** | | |
| Data from the Phase 2a study of ensovibep for COVID-19 | 2H21 | High |
| Initiation of a Phase 1 trial for MP0317 in advanced solid tumors | 2H21 | Medium |
| Initiation of potential combination trials for AMG 506 | 2H21 | Medium |
| Nominate a DARPin T cell engager candidate for development in AML | 2022 | Medium |

*Source: Molecular Partners AG; H.C. Wainwright & Co. estimates.*

Molecular Partners AG                                                                                                                    June 21, 2021

# II. Investment Thesis

Molecular Partners AG

June 21, 2021

# 1. DARPin Platform Offers Multiple Design Advantages



Molecular Partners' DARPin platform is based on ankyrin repeat proteins and allows the creation of drug candidates that have multiple mechanisms of action with potentially higher efficacy and fewer adverse events. The company's DARPin library includes over a trillion DARPin modules referred to as single-domains. Selected single-domain DARPin modules serve as building blocks to create multi-specific DARPin product candidates that are able to engage multiple targets. DARPin proteins possess advantageous development properties including stability, solubility and manufacturing yield-to-cost benefits.

DARPin therapeutic modality can be utilized across multiple programs. Its key advantages include (1) ability to target multiple escape pathways in parallel; (2) capacity to find and address new biology on known targets; (3) flexible architecture enables candidates to engage and locally activate immune cells; (4) the pharmacokinetic profile for each DARPin product candidate can be tailored; and (5) established and efficient process and ease of storage of DARPin product candidates.

The company's DARPin product candidates are currently focused on the therapeutic space of infectious disease, oncology and ophthalmology.

*Source: Molecular Partners AG*

Molecular Partners AG                                                                                        June 21, 2021

## 2. AMG 506 & MP0317: Tumor Localized Immune Cell Activation

*AMG 506*



*MP0317*



While CPIs have proven efficacious in the clinic, these treatments are only effective for about 20-30% of patients due to various primary or acquired resistance mechanisms in the remaining population. One approach to further drive efficacy that is being investigated is targeting co-stimulatory receptors.

However, agonistic mAbs for 4-1BB and CD40 have either demonstrated significant toxicity, which led to selection of lower doses to move forward with—resulting in poor efficacy—or little-to-moderate toxicity but underwhelming efficacy.

To address this, Molecular Partners has developed bispecific DARPin agents that demonstrate tumor-dependent agonism. This may improve the safety profile, while at the same time result in increased efficacy. AMG 506 is currently being studied in a Phase 1 trial, with MP0317 slated to enter the clinic in 2H21.

*Source: BioNTech SE*

Molecular Partners AG                                                                                      June 21, 2021

## Co-Stimulatory Receptor Landscape



*Source: Mayes et al., Nature Reviews Drug Discovery (2019).*

Molecular Partners AG

June 21, 2021

## Preclinical Data Supports Targeting 4-1BB, in Our View



Engagement of 4-1BB by its ligand or an agonistic antibody promotes T cell proliferation, cytokine production, and cytolytic effector functions and protects lymphocytes from programmed cell death. Furthermore, engagement of 4-1BB on natural killer cells enhances cytokine release (including IFN-γ) and antibody-dependent cellular cytotoxicity (ADCC).



Indeed, treatment of mice with 4-1BB-agonistic mAbs was found to induce tumor regression of established and poorly immunogenic tumors as early as 1997. Since then, a large body of accumulated preclinical data has been gathered that supports the induction of 4-1BB signaling in cancer immunotherapy, both as a monotherapy and in combination.

| Therapies | Cancer Models | Effects on Cancer Immunity |
|---|---|---|
| α-CD137 mAb | Mouse model of hepatocellular carcinoma | ↓tumor, ↓MDSC, ↓regulatory T cells (Treg), ↑cytotoxic T lymphocytes (CTLs), ↑NK cells, ↑macrophages |
| α-CD137 mAb | Mouse model of lymphoma | ↓tumor, ↑survival, ↑memory T cells, ↑NK cells, ↑CD8 T cells, ↓Treg |
| α-CD137 mAb | Mouse models of metastatic melanoma | ↓tumor, ↓tumor recurrence and metastases, ↑survival, ↑antigen-specific memory T cells |
| α-CD137 mAb | Mouse model of thymomas | ↓tumor, ↑survival |
| α-CD137 mAb | Mouse model of lung and breast carcinoma | ↓tumor, ↑survival |
| α-CD137 mAb | Mouse model of B16 melanomas | ↑survival, ↑CD8 and CD4 effector T cells, ↓Treg |
| α-CD137 mAb | Mouse mole of CT26 tumor | ↓tumor, ↑survival |
| α-CD137 mAb (PF-05082566) | Mouse mole of prostate carcinoma | ↓tumor, ↑CD8 |
| α-PD-1 mAbs + α-CD137 mAb | Mouse models of ovarian and lung cancer | ↑↑ survival, ↑CTLs, ↑memory T cells, ↓Treg |
| α-CTLA-4 Ab + α-CD137 mAb | Mouse models of colon cancer and melanoma | ↓tumor, ↓Liver metastases, ↑CD8 T cells, ↑Treg |
| α-CTLA-4 Ab + α-CD137 mAb | Mouse model of B16 melanomas | ↑survival, ↑CD8 and CD4 effector T cells, ↓Treg, ↑IFN-γ |
| α-PD-1 mAb + α-CTLA-4 Ab + α-CD137 mAb | Mouse models of ovarian carcinoma and subcutaneous melanoma | ↓tumor, ↑survival, ↑IFN-γ and TNF-α producing CD4 and CD8 T cells, ↑mature CD cells, ↓Treg, ↓MDSC, ↓immunosuppressive Th2 |
| α-CD40 mAb + α-CD137 mAb | Mouse models of colon cancer, lymphoma | ↓tumor, ↑survival |
| α-CD4 mAb + α-CD137 mAb | Mouse model of melanoma | ↓tumor, ↑survival, ↑CD8 T cells, ↑tumor-specific CTLs |

*Source: Chu et al., International Journal of Molecular Sciences (2019).*

Molecular Partners AG                                                                                                                    June 21, 2021

## However, 4-1BB Agonists Have Been Associated With Liver Toxicity in the Clinic

| | Urelumab dose | | |
|---|---|---|---|
| MTD | 0.1 mg/kg (n = 61) | 0.3 mg/kg (n = 56) | ≥1 mg/kg (n = 229) |
| **ALT, n (%)** | | | |
| Total grade 1–4 | 19 (31) | 28 (50) | 135 (59) |
| Grade 1 | 18 (30) | 21 (38) | 63 (28) |
| Grade 2 | 1 (2) | 3 (5) | 28 (12) |
| Grade 3 | 0 | 3 (5) | 27 (12) |
| Grade 4 | 0 | 1 (2) | 17 (7) |
| **AST, n (%)** | | | |
| Total grade 1–4 | 23 (38) | 29 (52) | 136 (59) |
| Grade 1 | 22 (36) | 21 (38) | 79 (34) |
| Grade 2 | 0 | 4 (7) | 18 (8) |
| Grade 3 | 1 (2) | 3 (5) | 29 (13) |
| Grade 4 | 0 | 1 (2) | 10 (4) |
| **Total bilirubin, n (%)** | | | |
| Total grade 1–4 | 10 (16) | 3 (5) | 40 (18) |
| Grade 1 | 10 (16) | 1 (2) | 22 (10) |
| Grade 2 | 0 | 1 (2) | 9 (4) |
| Grade 3 | 0 | 1 (2) | 5 (2) |
| Grade 4 | 0 | 0 | 4 (2) |

In a Phase 2 trial of the Bristol-Myers Squibb anti-41BB antibody urelumab (8mg flat dosing Q3W ≈ 0.1mg/kg) + Opdivo (n=124), the combo showed a 20% ORR. The disconnect between compelling preclinical and biomarker results and current clinical experience with urelumab may be explained by inadequate dosing regimens. The 8mg flat dose required to avoid liver toxicity is likely too low for sufficient target occupancy and therapeutic activity.



Notably, data from a Phase 1 trial (n=55) of the Pfizer 4-1BB agonist, utomilumab, showed well-tolerated safety with no dose-limiting toxicities (DLTs) being observed at dose levels of up to 10mg/kg Q4W. Furthermore, <10% of patients experienced treatment-related adverse events (TRAEs), with most of these being G1/2 in severity. The ORR observed in this trial, however, was only 3.8%.

*Source: Segal et al., Clinical Cancer Research (2018).*

Molecular Partners AG                                                                                          June 21, 2021

## Differences in Safety Profiles Likely Arise From Relative Binding and Subsequent Signaling Differences Between the mAbs



Both utomilumab and urelumab bind 4-1BB with similarly high affinity to wild-type h4-1BB (69nM and 22 nM, respectively. Despite their similar binding affinities these antibodies demonstrate distinct differences in their agonist activity and reported toxicity.

One potential explanation for the different profiles of these mAbs is that the mAbs have dramatically different binding sites. Utomilumab binds along the side of CD137, whereas urelumab binds in the N-terminus. This impacts the receptor clustering ability of the utomilumab, which is a prerequisite for downstream signaling. As such, while it has been reported that utomilumab has a better safety profile, it appears to be a less potent CD137 agonist relative to urelumab as it elicits lower 4-1BB signaling via induction of NF-kB, as well as lower T cell activity, as shown in the figure above.

*Source: Chin et al., Nature Communications (2018).*

Molecular Partners AG                                                                                                    June 21, 2021

## The Relationship Between mAb Binding and Signaling



A number of mechanisms have been proposed for how TNF ligands can activate co-stimulatory receptor signaling. One mechanism proposes that a trimeric TNF ligand or bivalent mAb coordinates binding of multiple monomeric TNFRs into a trimeric configuration. However, some TNFRs exist predominantly in a preformed trimeric configuration even in the absence of ligand or bivalent mAb. In this scenario, TNF ligand binding may result in a conformational change to the preformed trimeric receptor, leading to intracellular domain colocalization and signal transduction, and a mAb could stabilize the trimeric configuration. A third model, which seems to be more in line with functional observations, is that the TNF ligand trimer or mAb bridges multiple preformed receptor-trimer complexes, leading to receptor superclusters or that preformed ligand superclusters can bind and mediate receptor superclustering.



Since the bispecific constructs that Molecular Partners is investigating only contain one binding domain for 4-1BB and CD40, one potential concern that arises vs. bivalent mAbs is that—although this construct could drive oligomerization and/or stabilize preformed trimeric oligomers—it cannot cross-link the 4-1BB receptors itself; such inability may impair the capacity of the agent to induce strong 4-1BB signaling.

*Source: Mayes et al., Nature Reviews Drug Discovery (2019).*

Molecular Partners AG                                                                                          June 21, 2021

## AMG 506 Demonstrates Minimal T Cell Activation in Blood
## But Significant Immune Cell Activation in Tumor



As shown above, pharmacodynamic results from AMG 506's ongoing Phase 1 trial (NCT04049903) indicate that treatment with AMG 506 does not increase T cell activation in the periphery but does result in a significant increase in intra-tumoral immune cell activation, consistent with AMG 506's overall design for conditional 4-1bb activation. Importantly, unlike prior 4-1BB agonists, no hepatotoxicity-related adverse events were seen in dose escalation (see next slide).

*Source: Molecular Partners.*

Molecular Partners AG

June 21, 2021

## Although Dose Escalation Continues, We View AMG 506's
## Initial Lack of Hepatoxicity Encouragingly

| Cohort | Patient ID | Cancer type | Cycles | Best Response |
|---|---|---|---|---|
| 1 | 03-001 | Mesothelioma | 4 | SD |
| 0.015mg/kg | 03-002 | Cutaneous squamous cell | 5 | SD |
| | 03-003 | Mesothelioma | 4 | SD |
| 2 | 02-001 | Ovarian adenocc | 4 | PD |
| 0.05mg/kg | 01-001 | Pancreatic adenocc | 3 | SD |
| | 03-004 | Pancreatic adenocc | 2 | PD |
| 3 | 03-005 | Endometrial adenocc | 2 | PD |
| 0.15mg/kg | 01-002 | Pancreatic adenocc | 2 | PD |
| | 02-003 | Pancreatic adenocc | 2 | PD |
| 4 | 03-006 | Mesothelioma | 5 | SD |
| 0.5mg/kg | 02-004 | Pancreatic adenocc | 3 | uPD |
| | 01-003 | Endometrial adenocc | 2 | PD |
| | 02-005 | Melanoma | 5 | SD |
| 5 | 01-004 | Adenocc colon | 2 | PD |
| 1.5mg/kg | 03-007 | Mesothelioma | 6 | SD |
| | 03-008 | Mesothelioma | 4 | SD |
| 6 | 03-009 | NSCLC | 2 | SD |
| 5mg/kg | 01-006 | Melanoma | 2 | PD |
| | 02-006 | H&N scq.cell cc | 2 | PD |
| 7 | 01-007 | Adenocc colon | 2 | Pending |
| 12mg/kg | 03-010 | Mesothelioma | 2 | Pending |
| | 02-007 | Cervical | 1 | Pending |

| AESI | N affected pts. / N events | Max. grade |
|---|---|---|
| Infusion related reactions > G 1* | 12 / 19 | 3 |
| Cytokine release syndrome – any | 0 | - |
| Hepatitis – any | 0 | - |
| Pneumonitis – any | 0 | - |
| Respiratory distress – any | 0 | - |
| Colitis – any | 0 | - |
| Endocrinopathies > G 2 | 0 | - |
| Skin Rash > G 2 | 0 | - |
| Tumor lysis syndrome – any | 0 | - |
| Nephritis > G 1 | 0 | - |
| Auto-immune disease > G 1 | 0 | - |

\* Not included here: 1 IRR event G1;

*Source: Molecular Partners.*

Molecular Partners AG

June 21, 2021

## CD40 Impact on the Innate and Adaptive Immune System



The interaction of CD40 with its ligand (CD40L or CD154) has been implicated in the activation of several innate and adaptive immune responses involving T- and B-cells.



For example, CD40 activation has been shown to induce antigen-presenting cell (APC) activation, resulting in cytokine secretion, enhanced survival, and higher expression of antigen presentation molecules. This subsequently increases CD8+ T cell activation. Moreover, CD40 activation results in increased B cell antibody production and secretion.

*Source: CrownBio.*

Molecular Partners AG

June 21, 2021

## CD40 mAb Competitive Landscape

| Name of the compound | Mechanism of action | Phase of clinical trial development | Company |
|---|---|---|---|
| Selicrelumab (formerly known as RO7009789 and CP-870,893) | Agonistic IgG2 CD40 antibody | I | Hoffmann-La Roche |
| APX005M | Agonistic IgG1 CD40 antibody | II | Apexigen |
| JNJ-64457107 (formerly ADC-1013) | Agonistic IgG1 CD40 antibody | I | Janssen R&D |
| SEA-CD40 | Non-fucosylated humanised agonistic IgG1 CD40 antibody | I | Seattle Genetics |
| ChiLob 7/4 | Chimeric agonistic IgG1 CD40 antibody | I | None |
| CDX-1140H | Human agonistic IgG2 CD40 antibody, may act synergistically with naturally expressed CD40L | I | Celldex Therapeutics |
| Dacetuzumab (SGN-40) | Humanised partially agonistic IgG1 CD40 antibody | II | Seattle Genetics |
| ABBV-428 | CD40/anti-mesothelin bispecific monoclonal antibody | I | Abbvie |

*Public firms mentioned in the above table comprise the following: AbbVie (ABBV; not rated); Celldex Therapeutics (CLDX; not rated); Johnson & Johnson (JNJ; not rated); Roche Holding (RHHBY; not rated); Seattle Genetics (SGEN; Buy; Fein).*

The first clinical study using selicrelumab determined a maximum tolerated dose (MTD) of 0.2mg/kg body weight as a single infusion and showed a partial response in four of 29 (13.8%) patients. The follow-up study failed to reproduce the promising clinical data of the first study: the best response was stable disease in seven of the 27 (25.9%). The other agents in this class have also demonstrated low response rates when given as monotherapy.



From a safety perspective, we note the potential of the CD40-targeted agonistic mAbs to demonstrate cytokine release syndrome (CRS), elevated liver enzymes, and lymphocytopenia.

*Source: Piechutta et al., ESMO Open (2019).*

Molecular Partners AG                                                                                                      June 21, 2021

## Similar to AMG 506, MP0317 Demonstrates FAP-Dependent Activation of Immune Cells in Preclinical Models



Source: Molecular Partners.

Molecular Partners AG                                                                                                        June 21, 2021

# 3. Two DARPin-based Antivirals to Combat COVID-19

In early 2020, Molecular Partners screened hundreds of DARPin modules with high affinity to the SARS-CoV-2 spike protein and assembled several dozen DARPin molecules, which eventually resulted in two lead tri-specific COVID-19 antiviral therapeutic candidates—ensovibep (MP0420) and MP0423. Ensovibep was constructed from three distinct single-domain DARPin binders that target the receptor-binding domain (RBD) of the spike protein; MP0423 has strong RBD binding as well as two additional mechanisms of action: blocking protease cleavage and the formation of a 'molecular handcuff' around the spike protein, preventing its ability to infect healthy cells. Both candidates have DARPin domains binding to human serum albumin (HSA) to support long-lasting activity.





In preclinical models, both candidates have demonstrated strong binding and neutralizing potency. Of note, ensovibep appears to remain highly potent against a number of emerging SARS-CoV-2 variants of concern, including those identified in Brazil, South Africa, UK, and India.

In October 2020, Molecular Partners entered into an option and equity rights agreement with Novartis, which granted Novartis an option to exclusively license global rights of ensovibep and MP0423. Molecular Partners received  a non-refundable cash payment of CHF 20M and an equity investment of CHF 40M at CHF 23 per share. If Novartis exercises its option, Molecular Partners would receive an upfront payment of CHF 150M and potential royalties of 22% on future commercial sales of ensovibep or MP0423 in certain agreed territories. In addition, potential initiation and completion of a Phase 1 trial of MP0423 would result in two milestone payments of CHF 2.5M each to Molecular Partners.

*Source: Molecular Partners AG*

Molecular Partners AG                                                                                                                    June 21, 2021

## Ensovibep Blocks Virus and Prevents Infection in the Lung



As shown above, *in vivo* preclinical data have demonstrated the ability of ensovibep to deliver high suppression of virus in the lung of animal models, providing essentially complete blocking of viral infectivity.

In November 2020, Molecular Partners started a placebo-controlled Phase 1 trial of ensovibep in the UK. Approximately 23 healthy volunteers were slated to be randomized 3:1 to receive an infusion of ensovibep or placebo. In March 2021, the company reported that two dosing cohorts have been fully enrolled and received a single infusion of 3mg or 9mg per kilogram body weight, with eight patients per dose cohort (16 total: 12 active, 4 placebo). Ensovibep was observed to be safe and well tolerated, with no significant adverse events. Preliminary results showed extended exposure of ensovibep in serum, with a half-life of 2-3 weeks. Importantly, the data confirmed the systemic administration of a multi-specific DARPin antiviral therapy to be safe and well tolerated.

In addition, the company announced in March 2021 that ensovibep would be included in a global Phase 3 randomized, controlled trial as part of the National Institutes of Health's (NIH) Accelerating COVID-19 Therapeutic Interventions and Vaccines (ACTIV) program. The trial, ACTIV-3, is designed to evaluate the safety and efficacy of various therapies for the treatment of adults hospitalized with a COVID-19 diagnosis.

*Source: Molecular Partners AG.*

Molecular Partners AG                                                                                                              June 21, 2021

## Development Plan for Ensovibep



In April 2021, Molecular Partners started patient dosing in a Phase 2a trial of ensovibep in Netherlands. This single-arm study is slated to enroll up to 40 symptomatic COVID-19 patients and evaluate dynamics of viral clearance, pharmacokinetics and tolerability of ensovibep. We believe this Phase 2a trial could report data in 2H21.

Of note, the company also started a global Phase 2/3 study (EMPATHY) in May 2021, which is slated to recruit over 2,100 patients in the ambulatory setting (400 patients in Phase 2, followed by 1,700 patients in Phase 3). This study aims to demonstrate the ability of ensovibep to prevent COVID-19 disease worsening, hospitalizations, and death. Interim data readout is planned for the first 400 patients and may occur in August 2021, which might allow the company to apply for emergency use authorization (EUA), in our view. Full data set from the EMPATHY study could be reported in 1H22, followed by potential submission of a Biologics License Application (BLA). Under the collaboration agreement, Novartis conducts the clinical trial of ensovibep with Molecular Partners as sponsor of the study. In June 2021, the NIH-sponsored ACTIV-3 trial evaluating ensovibep started patient dosing (n=300 initially).

*Source: Molecular Partners AG.*

Molecular Partners AG                                                                                             June 21, 2021

## COVID-19 Spread Continues With Limited Treatment Options



**Daily New Confirmed COVID-19 Cases (Rolling 7-day Average)**

**Classification of COVID-19 Disease States**

COVID-19 (caused by the SARS-CoV-2 coronavirus) is a potentially lethal disease that affects people of all ages in all countries. The mortality rates are currently 1.8% in the U.S. and 2.2% worldwide.

Though COVID-19 vaccines started to be distributed since December 2020, the viral spread continues across the world, with India and Brazil currently being the most affected (top-left figure).

The escalating phases of COVID-19 disease progression are depicted (top-right figure). The FDA has approved Gilead's remdesivir for the treatment of hospitalized COVID-19 patients. However, remdesivir does not reduce COVID-related mortality. As such, there is an unmet need for new options to combat the viral pathogen.

*Source: ourworldindata.org.*

H.C. WAINWRIGHT & CO. EQUITY RESEARCH                                                                            24

Molecular Partners AG                                                                                                June 21, 2021

## COVID-19 Treatment Competitive Landscape

| Drug Name | Generic Name/API | Lead Company | Molecule | Target | Drug Classification | Route of Administration |
|---|---|---|---|---|---|---|
| Actemra (Intravenous) | tocilizumab | Roche Holding AG | Monoclonal Antibody | IL-6 Receptor (IL-6R) | Biologic | Intravenous (IV) |
| Alinia | nitazoxanide | Lupin Limited | Small Molecule | PKR (double-stranded RNA-activated protein kinase)Pyruvat | New Molecular Entity (NME) | Oral (PO) |
| anti-SARS-CoV-2 Hyperimmune Globulin Therapy | | Grifols, S.A. | Protein | Blood plasmaSARS-CoV-2 | Biologic | N/A |
| AZD7442 | | AstraZeneca PLC | Monoclonal Antibody | SARS-CoV-2 | Biologic | Intramuscular (IM), Intraveno |
| Bamlanivimab | bamlanivimab | Eli Lilly and Company | Monoclonal Antibody | SARS-CoV-2 | Biologic | Intravenous (IV) |
| CD24Fc | | OncoImmune, Inc. | Protein | Immune SystemSialic acid-binding Ig-like lectin 10 (SIGLEC- | Biologic | Intravenous (IV) |
| COVID-HIG | | Emergent BioSolutions, Inc. | Monoclonal Antibody | SARS-CoV-2 | Biologic | Intravenous (IV) |
| CoVIg-19 | | Takeda Pharmaceutical Co. Ltd. | Polyclonal Antibody | Immune SystemSARS-CoV-2 | Biologic | N/A |
| CPI-006 | | Corvus Pharmaceuticals, Inc. | Monoclonal Antibody | Cluster of Differentiation 73 (CD73) | Biologic | Intravenous (IV) |
| Farxiga | dapagliflozin | AstraZeneca PLC | Small Molecule | SGLT | New Molecular Entity (NME) | Oral (PO) |
| Favipiravir | favipiravir | Dr. Reddy's Laboratories Ltd. | Small Molecule | RNA polymeraseSARS-CoV-2 | New Molecular Entity (NME) | Oral (PO) |
| INOpulse | nitric oxide | Bellerophon Therapeutics Inc. | Small Molecule | Guanylate Cyclase (sGC)Nitric Oxide/ Nitrogen Monoxide | New Molecular Entity (NME) | Inhaled |
| Jakafi | ruxolitinib phosphate | Incyte Corporation | Small Molecule | JAK/STAT | New Molecular Entity (NME) | Oral (PO) |
| Lenzilumab | lenzilumab | Humanigen, Inc. | Monoclonal Antibody | Granulocyte-Macrophage CSF (GM-CSF) | Biologic | Intravenous (IV) |
| Octagam | | Octapharma AG | Protein | Immune System | Biologic | Intravenous (IV) |
| Olumiant | baricitinib | Eli Lilly and Company | Small Molecule | JAK/STAT | New Molecular Entity (NME) | Oral (PO) |
| Otezla | apremilast | Amgen, Inc. | Small Molecule | Phosphodiesterase 4 (PDE4) | New Molecular Entity (NME) | Oral (PO) |
| Pacritinib | pacritinib | CTI BioPharma Corp. | Small Molecule | FMS-like tyrosine kinase 3 (FLT-3) Interleukin-1 receptor-ass | New Molecular Entity (NME) | Oral (PO) |
| Pulmicort | budesonide | AstraZeneca PLC | Steroid | Glucocorticoid Receptor (GR) | Non-NME | Inhaled |
| REGEN-COV | casirivimab/imdevimab | Regeneron Pharmaceuticals, Inc. | Monoclonal Antibody | Immune SystemSARS-CoV-2 | Biologic | Intramuscular (IM), Intraveno |
| REV-002 | bucillamine | Revive Therapeutics Ltd. | Small Molecule | Immune SystemReactive Oxygen Species/Free Radicals | New Molecular Entity (NME) | Oral (PO) |
| RTB101 | dactolisib | resTORbio, Inc. | Small Molecule | Mammalian Target of Rapamycin (mTOR)/mTORC | New Molecular Entity (NME) | Oral (PO) |
| Sylvant | siltuximab | EUSA Pharma Ltd. | Monoclonal Antibody | IL-6 (Interleukin-6) | Biologic | Intravenous (IV) |
| Symbicort | budesonide, formoterol fu | AstraZeneca PLC | Small Molecule | Beta Adrenergic ReceptorsGlucocorticoid Receptor (GR) | Non-NME | Inhaled |
| Tavalisse | fostamatinib disodium he | Rigel Pharmaceuticals, Inc. | Small Molecule | Spleen Tyrosine Kinase (syk) | New Molecular Entity (NME) | Oral (PO) |
| Tradipitant | tradipitant | Vanda Pharmaceuticals, Inc. | Small Molecule | Neurokinin Receptor | New Molecular Entity (NME) | Oral (PO) |
| Ultomiris | ravulizumab-cwvz | Alexion Pharmaceuticals Inc. | Monoclonal Antibody | C5a Receptor | Biologic | Intravenous (IV), Subcutaneo |
| Xarelto | rivaroxaban | Johnson & Johnson | Small Molecule | Coagulation Factor X | New Molecular Entity (NME) | Oral (PO) |
| Zulresso | brexanolone | Sage Therapeutics, Inc. | Steroid | GABA-A Receptor | New Molecular Entity (NME) | Intravenous (IV) |

The table above lists therapeutic candidates currently being evaluated in Phase 3 trials for the treatment of COVID-19. Of note, over 160 candidates are being investigated in clinical trials and over 200 candidates are being assessed in preclinical studies for COVID-19. Thus, the competition shall be fierce in this field in the coming years; many candidates are likely to be dropped from development in the future, in our view.

We believe that Molecular Partner's ensovibep and/or MP0423 need to demonstrate robust human efficacy data with a benign safety profile in order to be advanced further in clinical development, secure regulatory approval and drive market adoption. We currently ascribe a 30% probability of approval for ensovibep.

It is worth mentioning that a recently published observational study shows that hydroxychloroquine (HCQ) and azithromycin (AZM) therapy improves survival by over 100% in COVID-19 patients who require invasive mechanical ventilation. We note that the FDA revoked EUA for HCQ as a treatment for COVID-19 in June 2020. If HCQ (generic) is used widely in the future as a COVID-19 treatment, market adoption of branded COVID-19 drugs could be limited, in our view.

*Source: BioMedTracker. Smith et al. medRxiv (2021)*

Molecular Partners AG                                                                                              June 21, 2021

# 4. Regulatory Approval of Abicipar May be Difficult to Obtain

In September 2019, Allergan and Molecular Partners announced that the U.S. FDA has accepted a Biologics License Application (BLA) and the European Medicines Agency (EMA) has validated a Marketing Authorisation Application (MAA) for Abicipar pegol, an investigational DARPin therapy for the treatment of neovascular (wet) age-related macular degeneration (nAMD). The BLA and MAA filings are based on data from two Phase 3 trials, CEDAR and SEQUOIA, which supported the non-inferior efficacy of the Abicipar quarterly dosing regimen to maintain vision gains with more than 50% fewer injections versus LUCENTIS (ranibizumab) dosed monthly in the first year.

CEDAR and SEQUOIA are two randomized, multicenter, double-masked, parallel-group, active-controlled Phase 3 trials that have identical protocols, and data from both trials were pooled for analysis. A total of 1888 nAMD patients were randomized in a 1:1:1 ratio to study eye treatment with abicipar 2 mg every 8 weeks after 3 initial doses at baseline and weeks 4 and 8 (Q8), abicipar 2 mg every 12 weeks after 3 initial doses at baseline and weeks 4 and 12 (Q12), or ranibizumab 0.5 mg every 4 weeks (Q4).

The primary efficacy endpoint was proportion of patients with stable vision (defined as <15-letter loss in BCVA from baseline) in the study eye at week 52. Secondary end points included change from baseline in best-corrected visual acuity (BCVA) and central retinal thickness (CRT) at week 52. Safety measures included adverse events (AEs).

Results showed that the proportion of patients with stable vision at week 52 was 93.2%, 91.3%, and 95.8% in the abicipar Q8, abicipar Q12, and ranibizumab Q4 groups, respectively, with both abicipar Q8 and Q12 non-inferior to ranibizumab Q4.

Week 52 mean change from baseline in BCVA was 7.5, 6.4, and 8.4 letters and in CRT was -144, -145, and -144 µm in the abicipar Q8, abicipar Q12, and ranibizumab Q4 groups, respectively.

Incidence of intraocular inflammation (IOI) AEs was 15.4%, 15.3%, and 0.3%, respectively. The IOI AEs were typically mild or moderate in severity and treated with topical corticosteroids.

Evidently, abicipar Q8 and Q12 were both non-inferior to ranibizumab Q4 in the primary endpoint of stable vision at week 52 while reducing treatment burden. However, IOI was more frequent with abicipar.

Following the completion of AbbVie's acquisition of Allergan in May 2020, AbbVie announced In June 2020 that the FDA issued a Complete Response Letter (CRL) to the BLA for abicipar pegol, indicating that the rate of intraocular inflammation observed following administration of abicipar results in an unfavorable benefit-risk ratio in the treatment of nAMD.

In July 2020, AbbVie withdrew the regulatory application with the EMA for abicipar pegol for the treatment of nAMD. AbbVie has not announced further development plan for abicipar.

*Source: Kunimoto et al. Ophthalmology (2020); AbbVie Inc.*

## Ocular Adverse Events of Abicipar vs. Ranibizumab vs. Aflibercept

### Abicipar IOI AE through Week 52 vs. Ranibizumab

| AE, n (%) | Abicipar Q8 (n = 625) | Abicipar Q12 (n = 626) | Ranibizumab Q4 (n = 625) |
|---|---|---|---|
| Uveitis | 34 (5.4) | 33 (5.3) | 0 |
| Vitritis | 27 (4.3) | 27 (4.3) | 0 |
| Iridocyclitis | 22 (3.5) | 29 (4.6) | 1 (0.2)[†] |
| Iritis | 16 (2.6) | 7 (1.1) | 0 |
| Retinal vasculitis | 12 (1.9) | 10 (1.6) | 0 |
| Keratic precipitates | 7 (1.1) | 13 (2.1) | 0 |
| Vitreous haze | 5 (0.8) | 8 (1.3) | 0 |
| Vitreal cells | 6 (1.0) | 2 (0.3) | 1 (0.2) |
| Autoimmune uveitis | 3 (0.5) | 5 (0.8) | 0 |
| Chorioretinitis | 2 (0.3) | 4 (0.6) | 0 |
| Anterior chamber inflammation | 3 (0.5) | 2 (0.3) | 0 |
| Optic neuritis | 3 (0.5) | 2 (0.3) | 0 |
| Anterior chamber cells | 2 (0.3) | 1 (0.2) | 0 |

AE = adverse event.
*All intraocular inflammation AEs that were reported in the study eye of >1 patient in any treatment group are listed.
[†]Reported after patient received an injection of abicipar from an incorrect study medication kit.

### Abicipar IOI AE through Week 104 vs. Ranibizumab

| Intraocular Inflammation Adverse Event | Abicipar Q8 (n = 625) | Abicipar Q12 (n = 626) | Ranibizumab Q4 (n = 625) |
|---|---|---|---|
| Overall (any IOI AE) | 101 (16.2) | 110 (17.6) | 8 (1.3) |
| Uveitis | 35 (5.6) | 34 (5.4) | 0 |
| Vitritis | 27 (4.3) | 30 (4.8) | 0 |
| Iridocyclitis | 23 (3.7) | 35 (5.6) | 4 (0.6) |
| Iritis | 20 (3.2) | 11 (1.8) | 0 |
| Retinal vasculitis | 12 (1.9) | 10 (1.6) | 0 |
| Keratic precipitates | 9 (1.4) | 15 (2.4) | 0 |
| Vitreal cells | 7 (1.1) | 3 (0.5) | 1 (0.2) |
| Vitreous haze | 5 (0.8) | 8 (1.3) | 2 (0.3) |
| Autoimmune uveitis | 3 (0.5) | 7 (1.1) | 0 |

AE = adverse event; IOI = intraocular inflammation; Q4 = every 4 weeks; Q8 = every 8 weeks after initial doses; Q12 = every 12 weeks after initial doses.
Data are n (%).

### Aflibercept Ocular AE vs. Ranibizumab in Wet AMD

| Adverse Reactions | Baseline to Week 52 | | Baseline to Week 96 | |
|---|---|---|---|---|
| | EYLEA (N=1824) | Active Control (ranibizumab) (N=595) | EYLEA (N=1824) | Control (ranibizumab) (N=595) |
| Conjunctival hemorrhage | 25% | 28% | 27% | 30% |
| Eye pain | 9% | 9% | 10% | 10% |
| Cataract | 7% | 7% | 13% | 10% |
| Vitreous detachment | 6% | 6% | 8% | 8% |
| Vitreous floaters | 6% | 7% | 8% | 10% |
| Intraocular pressure increased | 5% | 7% | 7% | 11% |
| Ocular hyperemia | 4% | 8% | 5% | 10% |
| Corneal epithelium defect | 4% | 5% | 5% | 6% |
| Detachment of the retinal pigment epithelium | 3% | 3% | 5% | 5% |
| Injection site pain | 3% | 3% | 3% | 4% |
| Foreign body sensation in eyes | 3% | 4% | 4% | 4% |
| Lacrimation increased | 3% | 1% | 4% | 2% |
| Vision blurred | 2% | 2% | 4% | 3% |
| Intraocular inflammation | 2% | 3% | 3% | 4% |
| Retinal pigment epithelium tear | 2% | 1% | 2% | 2% |
| Injection site hemorrhage | 1% | 2% | 2% | 2% |
| Eyelid edema | 1% | 2% | 2% | 3% |
| Corneal edema | 1% | 1% | 1% | 1% |
| Retinal detachment | <1% | <1% | 1% | 1% |

As shown in the lower-left table, Abicipar Q8 and Q12 had significantly higher IOI AE vs. ranibizumab Q4 through a two-year treatment period (16.2% and 17.6% vs. 1.3%). In comparison, EYLEA (aflibercept) had comparable IOI AE vs. ranibizumab during the two-year period, as shown in the table on the right. Of note, aflibercept may be administered Q8 after the first three months and Q12 after the first year. Therefore, abicipar offers limited advantage in terms of dosing frequency compared to aflibercept, in our view.

*Source: Kunimoto et al. Ophthalmology (2020); Khurana et al. Ophthalmology (2020); Regeneron Pharmaceuticals, Inc.*

Molecular Partners AG                                                                                          June 21, 2021

## Brolucizumab's Safety Profile Hinders Market Adoption

Approved in October 2019, BEOVU (brolucizumab) was the latest treatment for wet AMD. In Phase 3 HAWK and HARRIER trials, brolucizumab demonstrated non-inferiority versus aflibercept in mean change in best-corrected visual acuity (BCVA) at year one (week 48). Of note, BEOVU demonstrated the ability to maintain a majority of patients on a three-month interval immediately after the loading phase.

However, post-marketing reports of vasculitis, which could result in vision loss, led to an update of the prescription label in June 2020 for warnings and precautions. As shown in the table, brolucizumab has meaningfully higher rate of IOI than aflibercept

Total prescription volume (TRx), new prescription volume (NRx) and sales of the three wet AMD drugs in 2020 were:
LUCENTIS– TRx 10,816, NRx 2,992, $1,578M;
EYLEA – TRx 18,449, NRx 5,586, $4,947M;
BEOVU – TRx 1,373, NRx 726, $190M.

Evidently, BEOVU's comparatively worse safety profile has prevented it from gaining wide market adoption even though it possesses the Q12 dosing convenience immediately after the loading phase, in our view.

**Adverse Reactions (≥ 1%) in Phase 3 Trials of BEOVU in wet AMD**

| Adverse Drug Reactions | BEOVU (N = 730) | Active Control (aflibercept) (N = 729) |
|---|---|---|
| Vision blurred[a] | 10% | 11% |
| Cataract | 7% | 11% |
| Conjunctival hemorrhage | 6% | 7% |
| Vitreous floaters | 5% | 3% |
| Eye pain | 5% | 6% |
| Intraocular inflammation[b] | 4% | 1% |
| Intraocular pressure increased | 4% | 5% |
| Retinal hemorrhage | 4% | 3% |
| Vitreous detachment | 4% | 3% |
| Conjunctivitis | 3% | 2% |
| Retinal pigment epithelial tear | 3% | 1% |
| Corneal abrasion | 2% | 2% |
| Hypersensitivity[c] | 2% | 1% |
| Punctate keratitis | 1% | 2% |
| Retinal tear | 1% | 1% |
| Endophthalmitis | 1% | < 1% |
| Blindness[d] | 1% | < 1% |
| Retinal artery occlusion | 1% | < 1% |
| Retinal detachment | 1% | < 1% |
| Conjunctival hyperemia | 1% | 1% |
| Lacrimation increased | 1% | 1% |
| Abnormal sensation in eye | 1% | 2% |
| Detachment of retinal pigment epithelium | 1% | < 1% |

[a]Including vision blurred, visual acuity reduced, visual acuity reduced transiently, and visual impairment.
[b]Including anterior chamber cell, anterior chamber flare, anterior chamber inflammation, chorioretinitis, eye inflammation, iridocyclitis, iritis, retinal vasculitis, retinal vascular occlusion, uveitis, vitreous haze, vitritis.
[c]Including urticaria, rash, pruritus, erythema.
[d]Including blindness, blindness transient, amaurosis, and amaurosis fugax.

With the experience of BEOVU approval and post-marketing label revision, we believe that the FDA has set a higher hurdle in terms of a benign safety profile for new drug candidates to be approved for the treatment of wet AMD. Since abicipar appears to have a higher rate of IOI than brolucizumab while having a similar Q12 dosing schedule, we believe it may be difficult for AbbVie to overcome the safety hurdle of abicipar in order to secure regulatory approval. To date, AbbVie has not announced a clinical plan to further advance abicipar to obtain approval. Accordingly, we have conservatively excluded abicipar from our valuation of Molecular Partners.

*Source: Novartis AG; Roche Holding AG; Regeneron Pharmaceuticals, Inc.; IQVIA.*

H.C. WAINWRIGHT & CO. EQUITY RESEARCH                                                                    28

Molecular Partners AG                                                                                                    June 21, 2021

# III. Financials

Molecular Partners AG

June 21, 2021

# Market Models

| | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COVID-19 U.S. active cases | 7,000,000 | 4,900,000 | 3,430,000 | 2,401,000 | 1,680,700 | 1,176,490 | 823,543 | 576,480 | 403,536 | 282,475 | 197,733 | 138,413 | 96,889 | 67,822 | 47,476 |
| Ensovibep penetration | | | 5.0% | 8.0% | 10.0% | 11.0% | 12.0% | 12.0% | 11.0% | 10.0% | 9.0% | 8.0% | 7.0% | 6.0% | 5.0% |
| Patients receiving ensovibep | | | 171,500 | 192,080 | 168,070 | 129,414 | 98,825 | 69,178 | 44,389 | 28,248 | 17,796 | 11,073 | 6,782 | 4,069 | 2,374 |
| Price per treatment course ($) | | | $3,200 | $3,222 | $3,245 | $3,268 | $3,291 | $3,314 | $3,337 | $3,360 | $3,384 | $3,407 | $3,431 | $3,455 | $3,479 |
| Ensovibep revenue in the U.S. ($M) | | | $549 | $619 | $545 | $423 | $325 | $229 | $148 | $95 | $60 | $38 | $23 | $14 | $8 |
| COVID-19 EU active cases | 5,000,000 | 3,500,000 | 2,450,000 | 1,715,000 | 1,200,500 | 840,350 | 588,245 | 411,772 | 288,240 | 201,768 | 141,238 | 98,866 | 69,206 | 48,445 | 33,911 |
| Ensovibep penetration | | | 5.0% | 8.0% | 10.0% | 11.0% | 12.0% | 12.0% | 11.0% | 10.0% | 9.0% | 8.0% | 7.0% | 6.0% | 5.0% |
| Patients receiving ensovibep | | | 122,500 | 137,200 | 120,050 | 92,439 | 70,589 | 49,413 | 31,706 | 20,177 | 12,711 | 7,909 | 4,844 | 2,907 | 1,696 |
| Price per treatment course ($) | | | $2,720 | $2,739 | $2,758 | $2,778 | $2,797 | $2,817 | $2,836 | $2,856 | $2,876 | $2,896 | $2,917 | $2,937 | $2,957 |
| Ensovibep revenue in the U.S. ($M) | | | $333 | $376 | $331 | $257 | $197 | $139 | $90 | $58 | $37 | $23 | $14 | $9 | $5 |
| Total ensovibep revenue ($M) | | | $882 | $995 | $877 | $680 | $523 | $368 | $238 | $153 | $97 | $61 | $37 | $23 | $13 |
| Probability of approval | 30% | | | | | | | | | | | | | | |
| Probability-adjusted ensovibep revenue ($M) | | | $265 | $298 | $263 | $204 | $157 | $111 | $71 | $46 | $29 | $18 | $11 | $7 | $4 |
| Total AMG 506 revenue ($M) | | | $0 | $0 | $0 | $100 | $250 | $525 | $750 | $800 | $800 | $780 | $760 | $740 | $720 |
| Probability of approval | 15% | | | | | | | | | | | | | | |
| Royalty from Amgen | 15% | | | | | | | | | | | | | | |
| Probability-adjusted ensovibep revenue ($M) | | | $0 | $0 | $0 | $2 | $6 | $12 | $17 | $18 | $18 | $18 | $17 | $17 | $16 |
| Total MP0317 revenue ($M) | | | $0 | $0 | $0 | $100 | $250 | $525 | $750 | $800 | $800 | $780 | $760 | $740 | $720 |
| Probability of approval | 15% | | | | | | | | | | | | | | |
| Probability-adjusted ensovibep revenue ($M) | | | $0 | $0 | $0 | $15 | $38 | $79 | $113 | $120 | $120 | $117 | $114 | $111 | $108 |
| **Total probability-adjusted revenue ($MM)** | **$0.0** | **$0.0** | **$264.6** | **$298.4** | **$263.0** | **$221.1** | **$199.9** | **$201.1** | **$200.8** | **$183.8** | **$167.0** | **$152.7** | **$142.3** | **$134.4** | **$128.2** |

- For the treatment of COVID-19, we project potential market entry of ensovibep in 2023, with peak sales of up to $1B in 2024. Our current estimated probability of approval is 30%, considering the candidate has just entered a global Phase 2/3 trial.

- For the oncology therapies. We project potential market entry in 2026 for AMG506 and MP0317, with peak sales of $800M each in 2030. Our current estimated probability of approval is 15% for both candidates.

- We have conservatively excluded potential revenues from abicipar for the treatment of wet AMD, since AbbVie has yet to announce any development plan after its receipt of CRL from the FDA in June 2020.

*Source: H.C. Wainwright & Co. estimates.*

Molecular Partners AG

June 21, 2021

# Valuation

| Molecular Partners AG ($MM except amount per share) | | Product | Launch Year | Patent Expiry | Peak Sales | Royalty Rate | Probability to Launch | NPV | Amount Per Share |
|---|---|---|---|---|---|---|---|---|---|
| **Phase 2/3** | | | | | | | | | |
| | **COVID-19** | **Ensovibep** | 2023 | 2031 | $995M | NA | 30% | | |
| **Phase 1 / preclinical** | | | | | | | | | |
| | **Oncology** | **AMG506** | 2026 | 2031 | $800M | NA | 15% | | |
| | **Oncology** | **MP0317** | 2026 | 2031 | $800M | NA | 15% | | |
| | | | | | | | | $583 | $18.11 |
| **Enterprise value of the firm** | | | | | | | | $583 | $18.11 |
| **Cash** (*pro forma*) | | | | | | | | $217 | $6.74 |
| **Market value of the firm** | | | | | | | | $800 | $24.86 |

- Using a 13% discount rate and 2% terminal growth rate, our DCF analysis has resulted in an estimated enterprise value of approximately $583M. We believe that our discount rate assumption is appropriate, given that ensovibep has entered a global Phase 2/3 study in the current quarter. Similarly, we believe that our 2% terminal growth rate appropriately accounts for future applications of the company's oncology and infectious disease therapeutics.

- The company has no outstanding debt. We estimate the *pro forma* cash position to be approximately $217M. Assuming 32.2M shares outstanding at the end of 2Q22, this leads to a market value of the firm at $800M, or approximately $25 per share.

- Our current valuation is focused on the U.S. market for the company's pipeline candidates. If the company were to obtain licensing deals in territories outside the U.S., such developments could drive additional upside to our current price target.

*Source: H.C. Wainright & Co. estimates.*

Molecular Partners AG

June 21, 2021

# Discounted Cash Flow Analysis

| Fiscal Year Ending | 12/31/2021 | 12/31/2022 | 12/31/2023 | 12/31/2024 | 12/31/2025 | 12/31/2026 | 12/31/2027 | 12/31/2028 | 12/31/2029 | 12/31/2030 | 12/31/2031 | 12/31/2032 | 12/31/2033 | 12/31/2034 | 12/31/2035 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue ($MM) | $0 | $0 | $265 | $298 | $263 | $221 | $200 | $201 | $201 | $184 | $167 | $153 | $142 | $134 | $128 |
| | | | | | | | | | | | | | | | |
| EBIT | ($58) | ($84) | $164 | $185 | $163 | $137 | $124 | $124 | $124 | $114 | $103 | $95 | $88 | $83 | $79 |
| Less: Taxes | $0 | $0 | ($25) | ($28) | ($24) | ($21) | ($19) | ($19) | ($19) | ($17) | ($16) | ($14) | ($13) | ($12) | ($12) |
| Debt-Free Earnings | ($58) | ($84) | $139 | $157 | $138 | $116 | $105 | $106 | $106 | $97 | $88 | $80 | $75 | $71 | $67 |
| Less: Capital Expenditures | $0 | $0 | ($7) | ($7) | ($7) | ($6) | ($5) | ($5) | ($5) | ($5) | ($4) | ($4) | ($4) | ($3) | ($3) |
| Less: Working Capital Requirements | $0 | $0 | ($7) | ($1) | $1 | $1 | $1 | ($0) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Add: Depreciation and Amortization | $0 | $0 | $13 | $15 | $13 | $11 | $10 | $10 | $10 | $9 | $8 | $8 | $7 | $7 | $6 |
| Total Net Investment | $0 | $0 | $0 | $7 | $7 | $7 | $6 | $5 | $5 | $5 | $5 | $4 | $4 | $4 | $3 |
| | | | | | | | | | | | | | | | |
| Net Debt-Free Cash Flows: | ($58) | ($84) | $139 | $164 | $146 | $123 | $111 | $111 | $111 | $102 | $92 | $85 | $79 | $74 | $71 |
| Discount Period | 0.53 | 1.53 | 2.53 | 3.53 | 4.53 | 5.53 | 6.53 | 7.53 | 8.53 | 9.53 | 10.53 | 11.54 | 12.54 | 13.54 | 14.54 |
| Discount Factor 13.0% | 0.94 | 0.83 | 0.73 | 0.65 | 0.57 | 0.51 | 0.45 | 0.40 | 0.35 | 0.31 | 0.28 | 0.24 | 0.22 | 0.19 | 0.17 |
| PV of Net Debt-Free Cash Flows: | ($54) | ($70) | $102 | $106 | $84 | $63 | $50 | $44 | $39 | $32 | $26 | $21 | $17 | $14 | $12 |

**DCF Assumptions**

| | |
|---|---|
| Discount Rate | 13.0% |
| Tax Rate | 15.0% |

**Growth Rate**

| Discount Rate | 0.0% | 1.0% | 2.0% | 3.0% | 4.0% |
|---|---|---|---|---|---|
| 9.0% | 842 | 870 | 907 | 955 | 1,022 |
| 11.0% | 681 | 696 | 713 | 734 | 762 |
| 13.0% | 566 | 574 | 583 | 594 | 607 |
| 15.0% | 480 | 484 | 489 | 495 | 502 |
| 17.0% | 412 | 414 | 417 | 421 | 425 |

**Perpetuity Growth Assumptions**

| | |
|---|---|
| 2036 Cash Flow (2.0% Growth Rate) | $72.2 |
| Growth Rate | 0.02 |
| **Terminal Value** | **$657** |
| Discount Period | 15.54 |
| Discount Factor @ 13.0% | 0.15 |
| **PV of Terminal Value** | **$98** |

**Distribution of Value**

| | |
|---|---|
| Period Cash Flow | 83.1% |
| Terminal Cash Flow | 16.9% |
| Total | 100.0% |

*Source:  H.C. Wainright & Co. estimates.*

Molecular Partners AG                                                                                                          June 21, 2021

# Financial Review and Outlook

## Revenue

- We project  CHF 7 million R&D revenue for 2021.
- The company may receive non-recurring revenue from license agreement and R&D collaboration.

## Operating expenses

- Operating expenses were CHF 67.7 million in 2020.
- We estimate that operating expenses may approximate CHF 79 million in 2021.

## Share count

- As of December 31, 2020, the company had 29,146,992 fully paid up registered shares with a par value of CHF 0.10 per share.

- With the U.S. offering of 3 million ADSs (=3 million common shares), the company has 32,157,793 common shares  outstanding.

## Balance sheet

At the end of March 2021, the company had CHF 145.6 million in cash and no debt. With the U.S. offering of $59.3 million in net proceeds, the *pro forma* cash position may approximate $217 million. (CHF 1 = USD $1.084 as of June 20, 2021)

## Gross margin

We project that gross margins for the company's infectious disease and oncology therapies could be over 80% when commercialized.

## Taxes

As of December 31, 2020, the company had substantial tax loss carry forwards. In general, some of these tax loss carry forwards may be forfeited in whole, or in part, as a result of various transactions, or their utilization may be restricted by statutory law in the relevant jurisdiction. We project an effective Swiss corporate tax rate of 15% once the NOLs have been fully depleted.

## EPS

- For 2020, net loss was CHF 62.8M or (CHF 2.51) per share.
- For 2021, we project net loss of CHF 70.1M or (CHF 2.26) per share.

## Cash flows

Cash flows from operating activities were (CHF 29.0M) in 2020.
We project that operating cash flows would be negative for the foreseeable future.

Molecular Partners AG                                                                                                    June 21, 2021

# Investment Risks

## Financial outlook

Molecular Partners has been unprofitable since inception and may require additional capital in the future in order to drive the development of its pipeline and finance the acquisition of other products and pipeline candidates. Thus, the company's stock could experience above-average risk and volatility.

## Regulatory unpredictability

The process of obtaining regulatory approval from the FDA and other regulatory agencies is typically arduous and complex. These regulations are demanding and may change from time to time. There can be no guarantee that the company's candidates would be granted approval in a timely manner.

## Commercial risk

The company's products, if approved, may not achieve commercial success due to market size, penetration rate, or competition. Completing clinical trials in the current climate of the global COVID-19 pandemic is challenging. We note that there are many drug candidates being developed for the treatment of COVID-19, which may compete in patient recruitment for clinical studies and market adoption if commercialized.

## Reimbursement risk

The reimbursement landscape in the U.S. has gradually become more challenging over the past several years. Government agencies such as the Centers for Medicare and Medicaid Services (CMS) have become more aggressive in pursuing negotiation of drug prices. The political landscape in the U.S. may be subject to considerable change and disruption in the coming years, driven primarily by bipartisan support for broad-based controls to be implemented upon prescription drug prices. Reimbursement agencies and pharmacy benefit managers (PBMs) continually demand rebates from prescription drug manufacturers. In addition, certain reimbursement agencies (including, but not limited to, private insurers) may require prior authorizations ahead of permitting usage of the company's products.

## Intellectual property risk

Molecular Partners relies on patents and trade secrets to protect its products from competition. Competition is rife; in extreme cases, this may lead to lawsuits in protection of intellectual property. The pharmaceutical industry is highly litigious. The company may not be successful in defending its intellectual property claims against challenges by other companies seeking to launch competitors to its drugs.

## Industry risks

Securities issued by emerging healthcare companies are inherently volatile and increasingly subject to development and regulatory risk. Meeting or missing development and commercial milestones may result in changes in the perception of the firm and the stock price. We do not anticipate volatility to subside near term. For further discussion of applicable risk factors, please consult the company's SEC filings.

Molecular Partners AG                                                                                                                                         June 21, 2021

# Historical Income Statements and Financial Projections

FY end December 31

CHF in thousands, except per share data

| | 2019A | 2020A | 2021E | | | | 2021E | 2022E | | | | 2022E |
| | | | 1QA | 2QE | 3QE | 4QE | | 1QE | 2QE | 3QE | 4QE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | |
| Product revenue | - | - | | | | | - | | | | | - |
| R&D collaboration revenue | 20,383 | 9,344 | 815 | 2,000 | 2,000 | 2,000 | 6,815 | 2,000 | 2,000 | 2,000 | 2,000 | 8,000 |
| Other income | | | 162 | | | | 162 | | | | | - |
| **Total net revenue** | 20,383 | 9,344 | 977 | 2,000 | 2,000 | 2,000 | 6,977 | 2,000 | 2,000 | 2,000 | 2,000 | 8,000 |
| Expenses | | | | | | | | | | | | |
| Cost of revenue | - | - | - | - | - | - | - | - | - | - | - | - |
| Research and development | 43,498 | 56,075 | 16,163 | 16,000 | 16,500 | 17,000 | 65,663 | 18,000 | 18,000 | 18,000 | 18,000 | 72,000 |
| Selling, general and administrative | 13,545 | 11,595 | 3,344 | 3,500 | 3,250 | 3,250 | 13,344 | 3,300 | 3,300 | 3,300 | 3,300 | 13,200 |
| **Total expenses** | 57,043 | 67,670 | 19,507 | 19,500 | 19,750 | 20,250 | 79,007 | 21,300 | 21,300 | 21,300 | 21,300 | 85,200 |
| **Gain (loss) from operations** | (36,660) | (58,326) | (18,530) | (17,500) | (17,750) | (18,250) | (72,030) | (19,300) | (19,300) | (19,300) | (19,300) | (77,200) |
| Other income (expense) | | | | | | | | | | | | |
| Financial income | 1,599 | 367 | 2,153 | | | | 2,153 | | | | | - |
| Financial expenses | (1,210) | (4,816) | (177) | | | | (177) | | | | | - |
| Other | - | - | | | | | - | | | | | - |
| **Total investment income and other** | 389 | (4,449) | 1,976 | - | - | - | 1,976 | - | - | - | - | - |
| **Loss before provision for income taxes** | (36,271) | (62,775) | (16,554) | (17,500) | (17,750) | (18,250) | (70,054) | (19,300) | (19,300) | (19,300) | (19,300) | (77,200) |
| Provision for income taxes | (17) | 11 | | | | | - | | | | | - |
| **Net income (loss)** | (36,288) | (62,764) | (16,554) | (17,500) | (17,750) | (18,250) | (70,054) | (19,300) | (19,300) | (19,300) | (19,300) | (77,200) |
| Net earnings per share (basic) | (1.69) | (2.51) | (0.57) | (0.57) | (0.55) | (0.57) | (2.26) | (0.60) | (0.60) | (0.60) | (0.60) | (2.40) |
| Net earnings per share (diluted) | (1.69) | (2.51) | (0.57) | (0.57) | (0.55) | (0.57) | (2.26) | (0.60) | (0.60) | (0.60) | (0.60) | (2.40) |
| Weighted average number of shares outstanding (basic) | 21,413 | 25,001 | 29,153 | 30,658 | 32,163 | 32,173 | 31,037 | 32,183 | 32,193 | 32,203 | 32,213 | 32,198 |
| Weighted average number of shares outstanding (diluted) | 21,413 | 25,001 | 29,153 | 30,658 | 32,163 | 32,173 | 31,037 | 32,183 | 32,193 | 32,203 | 32,213 | 32,198 |

*Source: Company reports and H.C. Wainwright & Co. estimates.*

Molecular Partners AG

June 21, 2021

# Historical Balance Sheets and Financial Projections

FY end December 31

CHF in thousands, except per share data

| | 12/31/19A | 12/31/20A | 2021E | | | | 12/31/21 | 2022E | | | | 12/31/22 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 3/31A | 6/30E | 9/30E | 12/31E | | 3/31E | 6/30E | 9/30E | 12/31E | |
| ..ets | | | | | | | | | | | | |
| ..rent assets: | | | | | | | | | | | | |
| Cash and cash equivalents | 75,712 | 133,721 | 106,171 | 143,344 | 126,969 | 110,094 | 110,094 | 92,219 | 74,344 | 56,469 | 38,594 | 38,594 |
| Short-term time deposits | 19,368 | 40,000 | 39,432 | 39,432 | 39,432 | 39,432 | 39,432 | 39,432 | 39,432 | 39,432 | 39,432 | 39,432 |
| Trade and other receivables | 2,344 | 2,837 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 |
| Prepaid expenses and accrued income | 2,497 | 1,254 | 11,166 | 11,166 | 11,166 | 11,166 | 11,166 | 11,166 | 11,166 | 11,166 | 11,166 | 11,166 |
| ..tal current assets | 99,921 | 177,812 | 163,801 | 200,974 | 184,599 | 167,724 | 167,724 | 149,849 | 131,974 | 114,099 | 96,224 | 96,224 |
| ..tures and fittings, tools and equipment | 4,242 | 9,387 | 8,937 | 8,437 | 7,937 | 7,437 | 7,437 | 6,912 | 6,387 | 5,862 | 5,337 | 5,337 |
| ..angible assets | 772 | 347 | 297 | 297 | 297 | 297 | 297 | 297 | 297 | 297 | 297 | 297 |
| ..tal Assets | 104,935 | 187,546 | 173,035 | 209,708 | 192,833 | 175,458 | 175,458 | 157,058 | 138,658 | 120,258 | 101,858 | 101,858 |
| ..bilities and shareholder equity | | | | | | | | | | | | |
| ..rrent liabilities | | | | | | | | | | | | |
| Trade and other payables | 2,410 | 5,825 | 9,626 | 9,626 | 9,626 | 9,626 | 9,626 | 9,626 | 9,626 | 9,626 | 9,626 | 9,626 |
| Accrued expenses | 6,618 | 7,718 | 7,132 | 7,132 | 7,132 | 7,132 | 7,132 | 7,132 | 7,132 | 7,132 | 7,132 | 7,132 |
| Contract liability | 18,310 | 42,948 | 39,559 | 39,559 | 39,559 | 39,559 | 39,559 | 39,559 | 39,559 | 39,559 | 39,559 | 39,559 |
| Lease liability | 1,267 | 1,179 | 1,182 | 1,182 | 1,182 | 1,182 | 1,182 | 1,182 | 1,182 | 1,182 | 1,182 | 1,182 |
| ..tal current liabilities | 28,605 | 57,670 | 57,499 | 57,499 | 57,499 | 57,499 | 57,499 | 57,499 | 57,499 | 57,499 | 57,499 | 57,499 |
| ..ntract liability | 10,017 | 2,939 | 4,332 | 4,332 | 4,332 | 4,332 | 4,332 | 4,332 | 4,332 | 4,332 | 4,332 | 4,332 |
| ..ase liability | 1,278 | 6,039 | 5,742 | 5,742 | 5,742 | 5,742 | 5,742 | 5,742 | 5,742 | 5,742 | 5,742 | 5,742 |
| ..mployee benefits | 10,896 | 13,678 | 10,704 | 10,704 | 10,704 | 10,704 | 10,704 | 10,704 | 10,704 | 10,704 | 10,704 | 10,704 |
| ..tal Liabilities | 50,796 | 80,326 | 78,277 | 78,277 | 78,277 | 78,277 | 78,277 | 78,277 | 78,277 | 78,277 | 78,277 | 78,277 |
| ..areholder's equity | | | | | | | | | | | | |
| Share capital | 2,160 | 2,915 | 2,916 | 3,217 | 3,218 | 3,219 | 3,219 | 3,220 | 3,221 | 3,222 | 3,223 | 3,223 |
| Additional paid-in capital | 182,849 | 299,479 | 300,317 | 353,314 | 353,313 | 353,312 | 353,312 | 353,311 | 353,310 | 353,309 | 353,308 | 353,308 |
| Cumulative losses | (130,870) | (195,174) | (208,475) | (225,100) | (241,975) | (259,350) | (259,350) | (277,750) | (296,150) | (314,550) | (332,950) | (332,950) |
| ..tal shareholder's equity | 54,139 | 107,220 | 94,758 | 131,431 | 114,556 | 97,181 | 97,181 | 78,781 | 60,381 | 41,981 | 23,581 | 23,581 |
| ..tal liability and shareholder's equity | 104,935 | 187,546 | 173,035 | 209,708 | 192,833 | 175,458 | 175,458 | 157,058 | 138,658 | 120,258 | 101,858 | 101,858 |

*Source: Company reports and H.C. Wainwright & Co. estimates.*

Molecular Partners AG

June 21, 2021

# Historical Statements of Cash Flows and Financial Projections

FY end December 31

CHF in thousands, except per share data

| | 2019A | 2020A | 2021E 1QA | 2QE | 3QE | 4QE | 2021E | 2022E 1QE | 2QE | 3QE | 4QE | 2022E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash flows from operating activities** | | | | | | | | | | | | |
| Net income (loss) | (36,288) | (62,764) | (16,554) | (17,500) | (17,750) | (18,250) | (70,054) | (19,300) | (19,300) | (19,300) | (19,300) | (77,200) |
| Adjustments for: | | | | | | | | | | | | |
| Depreciation and amortization | 2,469 | 2,887 | 660 | 875 | 875 | 875 | 3,285 | 900 | 900 | 900 | 900 | 3,600 |
| Share-based compensation costs | 2,438 | 2,932 | 789 | 875 | 875 | 875 | 3,414 | 900 | 900 | 900 | 900 | 3,600 |
| Change in employee benefits | 473 | 1,268 | 273 | | | | 273 | | | | | - |
| Income tax | 17 | (11) | | | | | - | | | | | - |
| Financial income | (1,599) | (367) | (2,153) | | | | (2,153) | | | | | - |
| Financial expenses | 1,210 | 4,816 | 177 | | | | 177 | | | | | - |
| Changes in working capital: | | | | | | | | | | | | |
| Change in prepaid expenses and accrued income | 453 | 1,040 | (9,909) | | | | (9,909) | | | | | - |
| Change in trade and other receivables | 49,570 | (552) | (4,047) | | | | (4,047) | | | | | - |
| Change in trade and other payables | (270) | 3,395 | 3,699 | | | | 3,699 | | | | | - |
| Change in contract liability | (20,383) | 17,560 | (1,996) | | | | (1,996) | | | | | - |
| Change in accrued expenses | 217 | 1,037 | (607) | | | | (607) | | | | | - |
| Exchange gain/(loss) on working capital positions | 604 | 6 | (59) | | | | (59) | | | | | - |
| Interest paid | (91) | (219) | (153) | | | | (153) | | | | | - |
| Income taxes paid | | (2) | | | | | - | | | | | - |
| Other financial expense | (9) | (9) | (2) | | | | (2) | | | | | - |
| Total Changes | 30,091 | 22,256 | (13,074) | - | - | - | (13,074) | - | - | - | - | - |
| **Cash flows from operating activities** | **(1,189)** | **(28,983)** | **(29,882)** | **(15,750)** | **(16,000)** | **(16,500)** | **(78,132)** | **(17,500)** | **(17,500)** | **(17,500)** | **(17,500)** | **(70,000)** |
| **Cash flows from investing activities** | | | | | | | | | | | | |
| Acquisition of property, plant and equipment | (1,031) | (1,451) | (91) | (375) | (375) | (375) | (1,216) | (375) | (375) | (375) | (375) | (1,500) |
| Acquisition of intangible assets | (833) | (232) | (69) | | | | (69) | | | | | - |
| Investments in short term time deposits | (75,998) | (73,397) | (9,432) | | | | (9,432) | | | | | - |
| Proceeds from investments in short term time deposits | 56,630 | 52,765 | 10,000 | | | | 10,000 | | | | | - |
| Interest received | 1,396 | 569 | 4 | | | | 4 | | | | | - |
| **Cash flows from investing activities** | **(19,836)** | **(21,746)** | **412** | **(375)** | **(375)** | **(375)** | **(713)** | **(375)** | **(375)** | **(375)** | **(375)** | **(1,500)** |
| **Cash flows from financing activities** | | | | | | | | | | | | |
| Proceeds from issuance of new shares, net of transaction costs | | 113,613 | | 53,298 | - | - | 53,298 | - | - | - | - | - |
| Proceeds from exercise of stock options, net of transactio | 1,010 | 840 | 50 | | | | 50 | | | | | - |
| Payment of principal portion of lease liabilities | (1,237) | (1,251) | (294) | | | | (294) | | | | | - |
| **Cash flows from financing activities** | **(227)** | **113,202** | **(244)** | **53,298** | **-** | **-** | **53,054** | **-** | **-** | **-** | **-** | **-** |
| Effect of exchange rate changes on cash | (1,994) | (4,464) | 2,164 | | | | 2,164 | | | | | - |
| **Net increase/ decrease in cash and cash equivalents** | **(21,252)** | **62,473** | **(29,714)** | **37,173** | **(16,375)** | **(16,875)** | **(25,791)** | **(17,875)** | **(17,875)** | **(17,875)** | **(17,875)** | **(71,500)** |
| Cash and cash equivalents, beginning of period | 98,958 | 75,712 | 133,721 | 106,171 | 143,344 | 126,969 | 133,721 | 110,094 | 92,219 | 74,344 | 56,469 | 110,094 |
| Cash and cash equivalents, end of period | 75,712 | 133,721 | 106,171 | 143,344 | 126,969 | 110,094 | 110,094 | 92,219 | 74,344 | 56,469 | 38,594 | 38,594 |

*Source: Company reports and H.C. Wainwright & Co. estimates.*

# Public Companies Mentioned in this Report:

AbbVie Inc. (ABBV; not rated)
Alexion Pharmaceuticals, Inc. (ALXN; not rated)
Amgen Inc. (AMGN; not rated)
AstraZeneca PLC (AZN; not rated)
Bellerophon Therapeutics, Inc. (BLPH; Buy; Fein)
Celldex Therapeutics, Inc. (CLDX; Buy; Pantginis)
Corvus Pharmaceuticals, Inc. (CRVS; Buy; Ramakanth)
CTI BioPharma Corp. (CTIC; not rated)
Dr. Reddy's Laboratories Limited (RDY; not rated)
Eli Lilly and Company (LLY; not rated)
Emergent BioSolutions Inc. (EBS; not rated)
Gilead Sciences, Inc. (GILD; not rated)
GlaxoSmithKline (GSK; not rated)
Grifols, S.A. (GRFS; not rated)
Humanigen, Inc. (HGEN; Buy; Pantginis)
Incyte Corporation (INCY; not rated)
Johnson & Johnson (JNJ; not rated)
Lupin Limited (LUPIN.NS; not rated)
Novartis AG (NVS; not rated)
Regeneron Pharmaceuticals, Inc. (REGN; not rated)
Revive Therapeutics Ltd. (RVVTF; not rated)
Rigel Pharmaceuticals, Inc. (RIGL; Buy; Pantginis)
Roche Holding AG (RHHBY; not rated)
Sage Therapeutics, Inc. (SAGE; Neutral; Tsao)
Seagen Inc. (SGEN; Buy; Fein)
Takeda Pharmaceutical Company Limited (TAK; not rated)
Vanda Pharmaceuticals Inc. (VNDA; not rated)

Molecular Partners AG

June 21, 2021

## Important Disclaimers

This material is confidential and intended for use by Institutional Accounts as defined in FINRA Rule 4512(c). It may also be privileged or otherwise protected by work product immunity or other legal rules. If you have received it by mistake, please let us know by e-mail reply to unsubscribe@hcwresearch.com and delete it from your system; you may not copy this message or disclose its contents to anyone. The integrity and security of this message cannot be guaranteed on the Internet.

**H.C. WAINWRIGHT & CO, LLC RATING SYSTEM:** H.C. Wainwright employs a three tier rating system for evaluating both the potential return and risk associated with owning common equity shares of rated firms. The expected return of any given equity is measured on a RELATIVE basis of other companies in the same sector. The price objective is calculated to estimate the potential movements in price that a given equity could reach provided certain targets are met over a defined time horizon. Price objectives are subject to external factors including industry events and market volatility.

## RETURN ASSESSMENT
**Market Outperform (Buy):** The common stock of the company is expected to outperform a passive index comprised of all the common stock of companies within the same sector.

**Market Perform (Neutral):** The common stock of the company is expected to mimic the performance of a passive index comprised of all the common stock of companies within the same sector.

**Market Underperform (Sell):** The common stock of the company is expected to underperform a passive index comprised of all the common stock of companies within the same sector.







Molecular Partners AG

June 21, 2021









Molecular Partners AG

June 21, 2021

| Related Companies Mentioned in this Report as of Jun/18/2021 | | | | | |
|---|---|---|---|---|---|
| Company | Ticker | H.C. Wainwright Rating | 12 Month Price Target | Price | Market Cap |
| Bellerophon Therapeutics, Inc. | BLPH | Buy | $30.00 | $4.09 | $39 |
| Corvus Pharmaceuticals, Inc. | CRVS | Buy | $9.50 | $2.73 | $105 |
| Humanigen, Inc. | HGEN | Buy | $36.00 | $18.22 | $1077 |
| Rigel Pharmaceuticals, Inc. | RIGL | Buy | $11.00 | $4.22 | $718 |
| Sage Therapeutics, Inc. | SAGE | Neutral | $86.00 | $56.88 | $3326 |
| Seagen Inc. | SGEN | Buy | $200.00 | $156.31 | $28367 |
| Celldex Therapeutics, Inc. | CLDX | Buy | $36.00 | $27.78 | $1100 |

Investment Banking Services include, but are not limited to, acting as a manager/co-manager in the underwriting or placement of securities, acting as financial advisor, and/or providing corporate finance or capital markets-related services to a company or one of its affiliates or subsidiaries within the past 12 months.

| Distribution of Ratings Table as of June 18, 2021 | | | | |
|---|---|---|---|---|
| | | | IB Service/Past 12 Months | |
| Ratings | Count | Percent | Count | Percent |
| Buy | 491 | 90.59% | 198 | 40.33% |
| Neutral | 49 | 9.04% | 14 | 28.57% |
| Sell | 0 | 0.00% | 0 | 0.00% |
| Under Review | 2 | 0.37% | 1 | 50.00% |

H.C. Wainwright & Co, LLC (the "Firm") is a member of FINRA and SIPC and a registered U.S. Broker-Dealer.

I, Robert Burns, Yi Chen, Ph.D. CFA and Raghuram Selvaraju, Ph.D. , certify that 1) all of the views expressed in this report accurately reflect my personal views about any and all subject securities or issuers discussed; and 2) no part of my compensation was, is, or will be directly or indirectly related to the specific recommendation or views expressed in this research report; and 3) neither myself nor any members of my household is an officer, director or advisory board member of these companies.

None of the research analysts or the research analyst's household has a financial interest in the securities of Molecular Partners AG, Bellerophon Therapeutics, Inc., Celldex Therapeutics, Inc., Corvus Pharmaceuticals, Inc., Humanigen, Inc. and Rigel Pharmaceuticals, Inc. (including, without limitation, any option, right, warrant, future, long or short position).

As of May 31, 2021 neither the Firm nor its affiliates beneficially own 1% or more of any class of common equity securities of Molecular Partners AG, Bellerophon Therapeutics, Inc., Celldex Therapeutics, Inc., Corvus Pharmaceuticals, Inc., Humanigen, Inc. and Rigel Pharmaceuticals, Inc..

Neither the research analyst nor the Firm knows or has reason to know of any other material conflict of interest at the time of publication of this research report.

A research analyst of the firm and/or the research analyst's household has a financial interest in and own the securities of Sage Therapeutics, Inc. and Seagen Inc. (including, without limitation, any option, right, warrant, future, long or short position).

As of May 31, 2021 neither the Firm nor its affiliates beneficially own 1% or more of any class of common equity securities of Sage Therapeutics, Inc. and Seagen Inc..

Neither the research analyst nor the Firm knows or has reason to know of any other material conflict of interest at the time of publication of this research report.

The research analyst principally responsible for preparation of the report does not receive compensation that is based upon any specific investment banking services or transaction but is compensated based on factors including total revenue and profitability of the Firm, a substantial portion of which is derived from investment banking services.

The firm or its affiliates received compensation from Molecular Partners AG, Bellerophon Therapeutics, Inc., Celldex Therapeutics, Inc., Corvus Pharmaceuticals, Inc., Humanigen, Inc. and Rigel Pharmaceuticals, Inc. for non-investment banking services in the previous 12 months.

The Firm or its affiliates did not receive compensation from Rigel Pharmaceuticals, Inc., Sage Therapeutics, Inc. and Seagen Inc. for investment banking services within twelve months before, but will seek compensation from the companies mentioned in this report for investment banking services within three months following publication of the research report.

The Firm or its affiliates did receive compensation from Molecular Partners AG, Bellerophon Therapeutics, Inc., Celldex Therapeutics, Inc., Corvus Pharmaceuticals, Inc. and Humanigen, Inc. for investment banking services within twelve months

before, and will seek compensation from the companies mentioned in this report for investment banking services within three months following publication of the research report.

H.C. Wainwright & Co., LLC managed or co-managed a public offering of securities for Molecular Partners AG, Bellerophon Therapeutics, Inc., Celldex Therapeutics, Inc., Corvus Pharmaceuticals, Inc. and Humanigen, Inc. during the past 12 months.

The Firm does not make a market in Molecular Partners AG, Bellerophon Therapeutics, Inc., Celldex Therapeutics, Inc., Corvus Pharmaceuticals, Inc., Humanigen, Inc., Rigel Pharmaceuticals, Inc., Sage Therapeutics, Inc. and Seagen Inc. as of the date of this research report.

The securities of the company discussed in this report may be unsuitable for investors depending on their specific investment objectives and financial position. Past performance is no guarantee of future results. This report is offered for informational purposes only, and does not constitute an offer or solicitation to buy or sell any securities discussed herein in any jurisdiction where such would be prohibited. This research report is not intended to provide tax advice or to be used to provide tax advice to any person. Electronic versions of H.C. Wainwright & Co., LLC research reports are made available to all clients simultaneously. No part of this report may be reproduced in any form without the expressed permission of H.C. Wainwright & Co., LLC. Additional information available upon request.

H.C. Wainwright & Co., LLC does not provide individually tailored investment advice in research reports. This research report is not intended to provide personal investment advice and it does not take into account the specific investment objectives, financial situation and the particular needs of any specific person. Investors should seek financial advice regarding the appropriateness of investing in financial instruments and implementing investment strategies discussed or recommended in this research report.

H.C. Wainwright & Co., LLC's and its affiliates' salespeople, traders, and other professionals may provide oral or written market commentary or trading strategies that reflect opinions that are contrary to the opinions expressed in this research report.

H.C. Wainwright & Co., LLC and its affiliates, officers, directors, and employees, excluding its analysts, will from time to time have long or short positions in, act as principal in, and buy or sell, the securities or derivatives (including options and warrants) thereof of covered companies referred to in this research report.

The information contained herein is based on sources which we believe to be reliable but is not guaranteed by us as being accurate and does not purport to be a complete statement or summary of the available data on the company, industry or security discussed in the report. All opinions and estimates included in this report constitute the analyst's judgment as of the date of this report and are subject to change without notice.

Securities and other financial instruments discussed in this research report: may lose value; are not insured by the Federal Deposit Insurance Corporation; and are subject to investment risks, including possible loss of the principal amount invested.